**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Maffioli Jaen DAVILMAR–JEHOVA-
NY, also known as Antonio Sou-
za, Defendant–Appellant.**

**No. 02–2141.**

United States Court of Appeals,
Tenth Circuit.

June 20, 2003.

David C. Iglesias, U.S. Attorney, Office
of the United States Attorney, District of
New Mexico, Albuquerque, NM, Renee L.

Camacho, Office of the United States At-
torney, District of New Mexico, Las
Cruces, NM, Norman Cairns, U.S. Attor-
ney's Office, Albuquerque, NM, for Plain-
tiff–Appellee.

Maffioli Jaen Davilmar–Jehovany, FCI–
Allenwood, White Deer, PA, for Defen-
dant–Appellant.

Before PORFILIO and ANDERSON,
Circuit Judges, and BRORBY, Senior
Circuit Judge.

**ORDER AND JUDGMENT** *

JOHN C. PORFILIO, Circuit Judge.

After examining the briefs and appellate
record, this panel has determined unani-
mously that oral argument would not ma-
terially assist the determination of this
appeal. *See* Fed. R.App. P. 34(a)(2); 10th
Cir. R. 34.1(G). The case is therefore
ordered submitted without oral argument.

Appellant Mr. Davilmar–Jehovany pled
guilty to re-entry of an illegal alien after
being deported for a prior aggravated felo-
ny conviction, in violation of 8 U.S.C.
§ 1326(b)(2). The presentence report de-
termined that Mr. Davilmar–Jehovany's
guideline offense level was 23, with a crim-
inal history of III, yielding a guideline
range of fifty-seven to seventy-one months.
The district court adjusted the offense lev-
el to 21 after finding no obstruction of
justice. The adjusted guideline range was
forty-six to fifty-seven months. Mr. Davil-
mar–Jehovany was sentenced to a term of
imprisonment of fifty months, which is
within the guideline range.

Mr. Davilmar–Jehovany appeals his sen-
tence. A jurisdictional issue was raised by
this court regarding the timeliness of Mr.

* This order and judgment is not binding prece-
dent, except under the doctrines of law of the
case, res judicata, and collateral estoppel.
The court generally disfavors the citation of

orders and judgments; nevertheless, an order
and judgment may be cited under the terms
and conditions of 10th Cir. R. 36.3.

Davilmar–Jehovany's notice of appeal. The appeal was partially remanded to the district court to rule on an extension of time by the defendant to file the notice of appeal. *See Fallen v. United States,* 378 U.S. 139, 142–144, 84 S.Ct. 1689, 12 L.Ed.2d 760 (1964); *United States v. Lucas,* 597 F.2d 243 (10th Cir.1979). On remand, the district court granted the extension of time. We have jurisdiction to hear this appeal.

Mr. Davilmar–Jehovany's appellate counsel has filed a brief pursuant to *Anders v. California,*[1] 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967). In his *Anders* brief, counsel concludes the district court correctly applied the guideline range and sentenced his client. Mr. Davilmar–Jehovany submitted a response to the *Anders* brief, and argues (1) the district court used the wrong edition of the sentencing guidelines; (2) the district court believed it lacked discretion to downward depart; and (3) clerical error in the judgment. We review the district court's interpretation and application of the sentencing guidelines de novo, and the court's underlying findings of fact for clear error. *United States v. Pappert,* 112 F.3d 1073, 1078 (10th Cir.1997).

Mr. Davilmar–Jehovany contends he was not sentenced under the guidelines in effect at the time of his sentencing, as is customary. He was sentenced on April 29, 2002. The presentence report clearly states the November 1, 2001 edition of the United States Sentencing Commissions Guideline Manual was used in computing Mr. Davilmar–Jehovany's sentence. Under USSG § 2L1.2(b)(1)(A)(ii) in the No-

vember 1, 2001 edition, if the defendant was previously deported after a conviction for a felony that is a crime of violence, the base level is increased by 16 levels. Application Note 1.(B)(ii) states a crime of violence includes both an offense "that has as an element of the use, attempted use, or threatened use of physical force against the person of another;" and "forcible sex offenses (including sexual abuse of a minor)." Appellant's felony conviction was for Sexual Assault of a Child. Accordingly, his base level was correctly increased by sixteen levels.

Mr. Davilmar–Jehovany's second argument is that the district court did not believe it had the discretion to downward depart. "[U]nless the judge's language unambiguously states the judge does not believe he has authority to downward depart, we will not review his decision." *United States v. Rodriguez,* 30 F.3d 1318, 1319 (10th Cir.1994). At sentencing, appellant did not articulate a basis for a downward departure, accordingly, the district court could not ignore the guidelines. R. Vol. 3 at 5–6.

Lastly, Mr. Davilmar–Jehovany claims the district court imposed an unsupervised release term of two years, yet in the judgment the unsupervised release term is indicated as two to three years. The judgment unambiguously states an unsupervised release term of two years.

After review of the entire proceedings, we conclude that the record establishes no non-frivolous ground for appeal. The appeal is therefore DISMISSED and counsel's motion to withdraw is GRANTED.

1. *Anders* holds that if counsel finds a case to be wholly frivolous after conscientious examination, he may so advise the court and request permission to withdraw. Counsel must also submit to the court a brief referring to anything in the record arguably supportive of the appeal. The brief is then served upon the client, who may then raise any point he chooses, and this court thereafter undertakes a complete examination of all proceedings and decides whether the appeal is in fact frivolous. If it so finds, it may grant counsel's request to withdraw and dismiss the appeal. *Anders,* 386 U.S. at 744.

Mr. Davilmar–Jehovany's *pro se* Motion to Appoint Attorney is denied.